**LaVern Thomas COTA, Plaintiff— Appellant,**

v.

**Daniel CHAPA; Stan Leach; Minnesota Bureau of Criminal Apprehension, Defendants—Appellees.**

No. 00–2049.

United States Court of Appeals, Eighth Circuit.

Submitted Dec. 15, 2000.

Decided Feb. 2, 2001.

Before LOKEN and MAGILL, Circuit Judges, and BATTEY,* District Judge.

\* The  HONORABLE  RICHARD  H.  BATTEY,    United States District Judge for the District of

PER CURIAM.

In December 1996, Lavern Thomas Cota was arrested pursuant to a criminal complaint charging Cota and three others with a 1989 robbery and murder in rural Polk County, Minnesota. The state court denied Cota's motion to dismiss the complaint for lack of probable cause after a hearing in January 1997. A superseding indictment was issued in late February 1997; the state court denied Cota's motion to dismiss the indictment for lack of probable cause in October. Trial commenced in February 1998. The court denied Cota's motion for acquittal at the close of the State's evidence. The jury acquitted him on all counts. Cota then brought this civil action against a Polk County Deputy Sheriff, an Agent of the Minnesota Bureau of Criminal Apprehension, and the Bureau, alleging federal claims under 42 U.S.C. § 1983 and numerous claims under state law. The district court[1] granted defendants' motion for summary judgment dismissing all claims. Cota appeals the dismissal of two § 1983 claims—that he was arrested without probable cause, and that he was subjected to unconstitutional post-arrest interrogation.

The district court dismissed Cota's Fourth Amendment claim of arrest without probable cause on the ground that "collateral estoppel bars plaintiff from challenging the state court's findings with regard to the sufficiency of the evidence used to support probable cause for his arrest." *See generally Allen v. McCurry*, 449 U.S. 90, 104–05, 101 S.Ct. 411, 66 L.Ed.2d 308 (1980). On appeal, Cota argues that he is challenging the "integrity" of the evidence supporting probable cause,

not the sufficiency of that evidence. But his discussion of the issue belies that contention. After careful review of the sparce record on appeal, we affirm the district court's dismissal of this claim for the reasons stated in that court's Memorandum Opinion and Order. *See* 8th Cir. Rule 47B.

The district court dismissed Cota's § 1983 claim challenging his post-arrest interrogation on the ground that "the only remedy for a *Miranda* violation is the exclusion from evidence of any compelled testimony arising therefrom." That is clearly the law of this Circuit. *See Warren v. City of Lincoln*, 864 F.2d 1436, 1442 (8th Cir.1989) (en banc). To avoid that ruling, Cota argues on appeal that the interrogation violated his Sixth Amendment rights because those rights had "attached" under *Michigan v. Jackson*, 475 U.S. 625, 629–30, 106 S.Ct. 1404, 89 L.Ed.2d 631 (1986), and that his due process rights were violated by the unconstitutionally coercive interrogation. The district court observed that Cota, though represented by counsel, had failed to articulate which of his constitutional rights had been violated. Thus, his new contentions on appeal were not properly presented to the district court. In addition, the record on appeal does not support his conclusory assertions of a Sixth Amendment violation or the use of unconstitutionally coercive interrogation methods.

The judgment of the district court is affirmed.

---

South Dakota, sitting by designation.

1. The HONORABLE JOHN R. TUNHEIM, United States District Judge for the District of Minnesota.